

**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Westwood Design, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99346 | 1/13/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99322 | 1/13/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99323 | 1/13/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99328 | 1/13/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99333 | 1/13/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99335 | 1/13/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99339 | 1/13/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99342 | 1/13/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99343 | 1/13/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99298 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99345 | 1/13/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99319 | 1/13/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99347 | 1/13/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99348 | 1/16/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA2011RP | 7/14/2022 | $10,602.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3094 | 10/24/2022 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3147 | 10/24/2022 | $142.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3148 | 10/24/2022 | $142.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3637 | 12/9/2022 | $436.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3709 | 12/9/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99344 | 1/13/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99310 | 1/13/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99199 | 1/12/2023 | $107.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99300 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99301 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99302 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99303 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99304 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99305 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99306 | 1/12/2023 | $459.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99321 | 1/13/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99309 | 1/13/2023 | $142.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99320 | 1/13/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99311 | 1/13/2023 | $430.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99312 | 1/13/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99313 | 1/13/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99314 | 1/13/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99315 | 1/13/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99316 | 1/13/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99317 | 1/13/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99318 | 1/13/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3735 | 12/9/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99308 | 1/13/2023 | $82.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3999 | 12/27/2022 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3710 | 12/9/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3990 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3991 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3992 | 12/27/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3993 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3994 | 12/27/2022 | $373.10 |

Transmittal Page Statement Receipted

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3995 | 12/27/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3996 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3988 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3998 | 12/27/2022 | $142.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3987 | 12/27/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4000 | 12/27/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4001 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4002 | 12/27/2022 | $274.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4003 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4004 | 12/27/2022 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4005 | 12/27/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4006 | 12/27/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4007 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4008 | 12/27/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3997 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3977 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99297 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3736 | 12/9/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3754 | 12/9/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3799 | 12/9/2022 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3811 | 12/9/2022 | $436.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3812 | 12/9/2022 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3813 | 12/9/2022 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3974 | 12/27/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3989 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3976 | 12/27/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3711 | 12/9/2022 | $138.00 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3978 | 12/27/2022 | $274.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3979 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3980 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3981 | 12/27/2022 | $336.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3982 | 12/27/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3983 | 12/27/2022 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3984 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3985 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3986 | 12/27/2022 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA3975 | 12/27/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99233 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99222 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99223 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99225 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99226 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99227 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99228 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99229 | 1/12/2023 | $167.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99230 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99299 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99232 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99219 | 1/12/2023 | $384.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99234 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99235 | 1/12/2023 | $177.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99236 | 1/12/2023 | $505.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99237 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99238 | 1/12/2023 | $73.88 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99239 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99240 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99241 | 1/12/2023 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99231 | 1/12/2023 | $147.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99210 | 1/12/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4219 | 1/11/2023 | $179.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99201 | 1/12/2023 | $1,282.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99202 | 1/12/2023 | $374.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99203 | 1/12/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99204 | 1/12/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99205 | 1/12/2023 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99206 | 1/12/2023 | $1,636.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99207 | 1/12/2023 | $1,636.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99221 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99209 | 1/12/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99220 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99211 | 1/12/2023 | $37.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99212 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99213 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99214 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99215 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99216 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99217 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99218 | 1/12/2023 | $384.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99245 | 1/12/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99208 | 1/12/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99287 | 1/12/2023 | $177.40 |

Transferring Prepetition Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99243 | 1/12/2023 | $1,091.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99278 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99279 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99280 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99281 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99282 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99283 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99284 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99276 | 1/12/2023 | $177.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99286 | 1/12/2023 | $177.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99275 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99288 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99289 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99290 | 1/12/2023 | $177.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99291 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99292 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99293 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99294 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99295 | 1/12/2023 | $155.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99296 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99285 | 1/12/2023 | $177.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99263 | 1/12/2023 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4011 | 12/27/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99246 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99248 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99249 | 1/12/2023 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99257 | 1/12/2023 | $480.96 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99258 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99259 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99260 | 1/12/2023 | $167.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99277 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99262 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99244 | 1/12/2023 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99264 | 1/12/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99265 | 1/12/2023 | $502.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99266 | 1/12/2023 | $177.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99267 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99270 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99271 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99272 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99273 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99274 | 1/12/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99261 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4133 | 12/30/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4123 | 12/30/2022 | $82.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4124 | 12/30/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4125 | 12/30/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4126 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4127 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4128 | 12/30/2022 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4129 | 12/30/2022 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4130 | 12/30/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4009 | 12/27/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4132 | 12/30/2022 | $283.85 |

Transferring Prepetition Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4120 | 12/30/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4134 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4135 | 12/30/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4136 | 12/30/2022 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4137 | 12/30/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4138 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4139 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4140 | 12/30/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4141 | 12/30/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4131 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4110 | 12/30/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4100 | 12/30/2022 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4101 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4102 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4103 | 12/30/2022 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4104 | 12/30/2022 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4105 | 12/30/2022 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4106 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4107 | 12/30/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4122 | 12/30/2022 | $153.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4109 | 12/30/2022 | $336.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4121 | 12/30/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4111 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4112 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4113 | 12/30/2022 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4114 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4115 | 12/30/2022 | $289.59 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4116 | 12/30/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4117 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4118 | 12/30/2022 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4177 | 1/11/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4108 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4209 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4175 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4200 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4201 | 1/11/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4202 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4203 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4204 | 1/11/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4205 | 1/11/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4206 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4198 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4208 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4197 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4210 | 1/11/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4211 | 1/11/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4212 | 1/11/2023 | $289.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4213 | 1/11/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4214 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4215 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4216 | 1/11/2023 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4217 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT236989 | 10/11/2022 | $49.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4207 | 1/11/2023 | $283.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4187 | 1/11/2023 | $567.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4097 | 12/30/2022 | $82.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4178 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4179 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4180 | 1/11/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4181 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4182 | 1/11/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4183 | 1/11/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4184 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4199 | 1/11/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4186 | 1/11/2023 | $336.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4176 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4188 | 1/11/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4189 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4190 | 1/11/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4191 | 1/11/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4192 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4193 | 1/11/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4194 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4195 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4196 | 1/11/2023 | $82.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4185 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4043 | 12/28/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4053 | 12/28/2022 | $459.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4034 | 12/27/2022 | $463.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4035 | 12/27/2022 | $699.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4036 | 12/27/2022 | $463.70 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4037 | 12/28/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4038 | 12/28/2022 | $463.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4039 | 12/28/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4040 | 12/28/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4032 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4042 | 12/28/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4031 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4044 | 12/28/2022 | $878.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4045 | 12/28/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4046 | 12/28/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4047 | 12/28/2022 | $463.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4048 | 12/28/2022 | $842.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4049 | 12/28/2022 | $378.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4050 | 12/28/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4051 | 12/28/2022 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4099 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4041 | 12/28/2022 | $378.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4021 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99198 | 1/12/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4012 | 12/27/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4013 | 12/27/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4014 | 12/27/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4015 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4016 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4017 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4018 | 12/27/2022 | $336.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4033 | 12/27/2022 | $463.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4020 | 12/27/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4054 | 12/28/2022 | $878.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4022 | 12/27/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4023 | 12/27/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4024 | 12/27/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4025 | 12/27/2022 | $179.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4026 | 12/27/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4027 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4028 | 12/27/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4029 | 12/27/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4030 | 12/27/2022 | $274.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4019 | 12/27/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4088 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4052 | 12/28/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4079 | 12/29/2022 | $699.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4080 | 12/29/2022 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4081 | 12/29/2022 | $878.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4082 | 12/29/2022 | $610.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4083 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4084 | 12/30/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4085 | 12/30/2022 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4077 | 12/29/2022 | $345.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4087 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4076 | 12/29/2022 | $699.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4089 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4090 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4091 | 12/30/2022 | $283.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4092 | 12/30/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4093 | 12/30/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4094 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4095 | 12/30/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4096 | 12/30/2022 | $446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4010 | 12/27/2022 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4086 | 12/30/2022 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4066 | 12/29/2022 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4055 | 12/28/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4057 | 12/29/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4058 | 12/29/2022 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4059 | 12/29/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4060 | 12/29/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4061 | 12/29/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4062 | 12/29/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4063 | 12/29/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4078 | 12/29/2022 | $378.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4065 | 12/29/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4098 | 12/30/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4067 | 12/29/2022 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4068 | 12/29/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4069 | 12/29/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4070 | 12/29/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4071 | 12/29/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4072 | 12/29/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4073 | 12/29/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4074 | 12/29/2022 | $321.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4075 | 12/29/2022 | $842.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4064 | 12/29/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45101 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240500 | 1/18/2023 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240501 | 1/18/2023 | $107.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240502 | 1/18/2023 | $155.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240503 | 1/18/2023 | $430.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240504 | 1/18/2023 | $107.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240505 | 1/18/2023 | $396.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240506 | 1/18/2023 | $107.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240507 | 1/18/2023 | $107.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240243 | 1/13/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45100 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240497 | 1/18/2023 | $107.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45102 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45103 | 1/11/2023 | $109.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45104 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45105 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45106 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45107 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45108 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45109 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240508 | 1/18/2023 | $430.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240254 | 1/13/2023 | $155.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99200 | 1/12/2023 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240245 | 1/13/2023 | $861.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240246 | 1/13/2023 | $430.85 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240247 | 1/13/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240248 | 1/13/2023 | $58.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240249 | 1/13/2023 | $321.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240250 | 1/13/2023 | $861.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240251 | 1/13/2023 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240499 | 1/18/2023 | $155.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240253 | 1/13/2023 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240498 | 1/18/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240255 | 1/13/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240256 | 1/13/2023 | $430.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240257 | 1/13/2023 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240324 | 1/16/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240325 | 1/16/2023 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240326 | 1/16/2023 | $212.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240327 | 1/16/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240496 | 1/18/2023 | $168.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45112 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240252 | 1/13/2023 | $58.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45145 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45110 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45136 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45137 | 1/11/2023 | $274.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45138 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45139 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45140 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45141 | 1/11/2023 | $321.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45142 | 1/11/2023 | $380.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45134 | 1/11/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45144 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45132 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45146 | 1/11/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45147 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45148 | 1/11/2023 | $272.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45149 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45150 | 1/11/2023 | $54.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45151 | 1/11/2023 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45152 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45153 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45154 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45143 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45122 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240242 | 1/13/2023 | $274.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45113 | 1/11/2023 | $336.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45114 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45115 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45116 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45117 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45118 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45119 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45135 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45121 | 1/11/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45111 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45123 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45124 | 1/11/2023 | $283.85 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45125 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45126 | 1/11/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45127 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45128 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45129 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45130 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45131 | 1/11/2023 | $182.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45120 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240091 | 12/23/2022 | $457.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238637 | 11/7/2022 | $4,173.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT239435 | 11/28/2022 | $436.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT239436 | 11/28/2022 | $673.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT239437 | 11/28/2022 | $742.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT239627 | 11/30/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240086 | 12/23/2022 | $353.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240087 | 12/23/2022 | $832.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240088 | 12/23/2022 | $610.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240244 | 1/13/2023 | $430.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240090 | 12/23/2022 | $374.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238461 | 11/7/2022 | $927.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240092 | 12/23/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240093 | 12/23/2022 | $399.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240094 | 12/23/2022 | $374.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240095 | 12/23/2022 | $453.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240096 | 12/23/2022 | $278.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240097 | 12/23/2022 | $378.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240098 | 12/23/2022 | $463.70 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240099 | 12/23/2022 | $832.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240089 | 12/23/2022 | $336.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238271 | 10/31/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT237157 | 10/11/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT237396 | 10/14/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT237397 | 10/14/2022 | $358.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT237727 | 10/24/2022 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT237788 | 10/24/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT237795 | 10/24/2022 | $135.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT237800 | 10/24/2022 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT237894 | 10/24/2022 | $463.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238634 | 11/7/2022 | $148.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238270 | 10/31/2022 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238462 | 11/7/2022 | $842.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238272 | 10/31/2022 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238273 | 10/31/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238454 | 11/7/2022 | $88.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238456 | 11/7/2022 | $105.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238457 | 11/7/2022 | $50.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238458 | 11/7/2022 | $155.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238459 | 11/7/2022 | $97.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238460 | 11/7/2022 | $214.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240150 | 12/23/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT238175 | 10/31/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240224 | 1/11/2023 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240100 | 12/23/2022 | $418.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240197 | 12/28/2022 | $58.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240198 | 12/28/2022 | $212.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240199 | 12/28/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240205 | 12/28/2022 | $832.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240206 | 12/28/2022 | $842.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240207 | 12/28/2022 | $465.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240208 | 12/28/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240195 | 12/28/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240223 | 1/11/2023 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240194 | 12/28/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240225 | 1/11/2023 | $58.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240226 | 1/11/2023 | $430.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240227 | 1/11/2023 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240228 | 1/11/2023 | $107.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240229 | 1/11/2023 | $168.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240238 | 1/13/2023 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240239 | 1/13/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240240 | 1/13/2023 | $107.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240241 | 1/13/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240220 | 1/11/2023 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240161 | 12/27/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45157 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240151 | 12/27/2022 | $453.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240152 | 12/27/2022 | $457.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240153 | 12/27/2022 | $378.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240154 | 12/27/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240155 | 12/27/2022 | $399.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240156 | 12/27/2022 | $463.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240157 | 12/27/2022 | $465.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240196 | 12/28/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240159 | 12/27/2022 | $457.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240107 | 12/23/2022 | $457.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240162 | 12/27/2022 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240179 | 12/28/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240187 | 12/28/2022 | $457.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240188 | 12/28/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240189 | 12/28/2022 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240190 | 12/28/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240191 | 12/28/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240192 | 12/28/2022 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240193 | 12/28/2022 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | AT240158 | 12/27/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99140 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99123 | 1/12/2023 | $74.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99124 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99125 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99126 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99127 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99128 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99136 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99137 | 1/12/2023 | $59.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45155 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99139 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99120 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99141 | 1/12/2023 | $73.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99142 | 1/12/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99143 | 1/12/2023 | $37.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99145 | 1/12/2023 | $51.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99146 | 1/12/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99147 | 1/12/2023 | $354.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99148 | 1/12/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99149 | 1/12/2023 | $1,135.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99138 | 1/12/2023 | $505.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99105 | 1/12/2023 | $105.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99083 | 1/11/2023 | $142.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99084 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99085 | 1/11/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99086 | 1/11/2023 | $142.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99087 | 1/11/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99089 | 1/11/2023 | $430.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99101 | 1/12/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99102 | 1/12/2023 | $105.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99122 | 1/12/2023 | $354.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99104 | 1/12/2023 | $105.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99121 | 1/12/2023 | $354.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99106 | 1/12/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99107 | 1/12/2023 | $56.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99108 | 1/12/2023 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99109 | 1/12/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99116 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99117 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99118 | 1/12/2023 | $480.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99119 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99152 | 1/12/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99103 | 1/12/2023 | $56.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99188 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99150 | 1/12/2023 | $842.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99179 | 1/12/2023 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99180 | 1/12/2023 | $37.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99181 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99182 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99183 | 1/12/2023 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99184 | 1/12/2023 | $56.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99185 | 1/12/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99177 | 1/12/2023 | $397.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99187 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99176 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99189 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99190 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99191 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99192 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99193 | 1/12/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99194 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99195 | 1/12/2023 | $461.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99196 | 1/12/2023 | $177.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99197 | 1/12/2023 | $177.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99186 | 1/12/2023 | $177.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99162 | 1/12/2023 | $505.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99080 | 1/11/2023 | $93.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99153 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99154 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99155 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99156 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99157 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99158 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99159 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99178 | 1/12/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99161 | 1/12/2023 | $505.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99151 | 1/12/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99163 | 1/12/2023 | $505.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99164 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99165 | 1/12/2023 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99166 | 1/12/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99167 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99172 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99173 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99174 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99175 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99160 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97473 | 10/20/2022 | $128.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98205 | 11/17/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97262 | 10/19/2022 | $644.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97322 | 10/19/2022 | $786.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97323 | 10/19/2022 | $786.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97324 | 10/19/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97325 | 10/19/2022 | $56.35 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97349 | 10/20/2022 | $168.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97371 | 10/20/2022 | $461.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45186 | 1/24/2023 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97472 | 10/20/2022 | $749.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45183 | 1/19/2023 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97659 | 11/2/2022 | $378.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97668 | 11/2/2022 | $284.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97680 | 11/2/2022 | $107.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97681 | 11/2/2022 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97879 | 11/16/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97880 | 11/16/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97881 | 11/16/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98116 | 11/17/2022 | $644.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99082 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL97423 | 10/20/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45167 | 1/12/2023 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4220 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45158 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45159 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45160 | 1/11/2023 | $336.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45161 | 1/11/2023 | $336.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45162 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45163 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45164 | 1/12/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45187 | 1/24/2023 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45166 | 1/12/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98206 | 11/17/2022 | $68.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45168 | 1/12/2023 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45169 | 1/12/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45172 | 1/17/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45173 | 1/17/2023 | $321.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45174 | 1/17/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45175 | 1/17/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45176 | 1/17/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45177 | 1/17/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45178 | 1/17/2023 | $321.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45165 | 1/12/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99069 | 1/10/2023 | $430.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98154 | 11/17/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99060 | 1/10/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99061 | 1/10/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99062 | 1/10/2023 | $95.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99063 | 1/10/2023 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99064 | 1/10/2023 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99065 | 1/10/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99066 | 1/10/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99058 | 1/10/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99068 | 1/10/2023 | $430.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99057 | 1/10/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99072 | 1/11/2023 | $446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99073 | 1/11/2023 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99074 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99075 | 1/11/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99076 | 1/11/2023 | $56.35 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99077 | 1/11/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99078 | 1/11/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99079 | 1/11/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | FI45156 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99067 | 1/10/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98626 | 12/2/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98207 | 11/17/2022 | $68.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98212 | 11/17/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98249 | 11/17/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98484 | 11/30/2022 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98486 | 11/30/2022 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98492 | 11/30/2022 | $657.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98493 | 11/30/2022 | $5,677.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98496 | 11/30/2022 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99059 | 1/10/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98510 | 11/30/2022 | $384.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99081 | 1/11/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99001 | 12/23/2022 | $430.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99002 | 12/23/2022 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99022 | 12/27/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99023 | 12/27/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99039 | 12/29/2022 | $142.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99053 | 1/10/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99054 | 1/10/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99055 | 1/10/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL99056 | 1/10/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | SL98497 | 11/30/2022 | $657.72 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018284 | 12/30/2022 | $374.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018274 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018275 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018276 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018277 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018278 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018279 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018280 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018281 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018103 | 11/29/2022 | $21.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018283 | 12/30/2022 | $374.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018271 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018285 | 12/30/2022 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018286 | 12/30/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018287 | 12/30/2022 | $55.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018288 | 12/30/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018317 | 1/9/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018318 | 1/9/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018319 | 1/9/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018320 | 1/9/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018282 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018242 | 12/30/2022 | $35.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017785 | 10/17/2022 | $52.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018173 | 12/8/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018184 | 12/8/2022 | $403.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018186 | 12/15/2022 | $75.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018191 | 12/16/2022 | $37.17 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018200 | 12/21/2022 | $2,054.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018215 | 12/21/2022 | $94.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018228 | 12/29/2022 | $6,057.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018273 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018241 | 12/30/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018272 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018263 | 12/30/2022 | $13,911.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018264 | 12/30/2022 | $13,911.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018265 | 12/30/2022 | $11,357.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018266 | 12/30/2022 | $11,357.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018267 | 12/30/2022 | $9,737.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018268 | 12/30/2022 | $5,300.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018269 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018270 | 12/30/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018323 | 1/9/2023 | $358.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018240 | 12/29/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018413 | 2/21/2023 | $749.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018321 | 1/9/2023 | $374.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018346 | 1/9/2023 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018347 | 1/9/2023 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018348 | 1/9/2023 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018349 | 1/9/2023 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018350 | 1/9/2023 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018351 | 1/9/2023 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018352 | 1/9/2023 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018344 | 1/9/2023 | $35.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018412 | 2/21/2023 | $4,173.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018343 | 1/9/2023 | $35.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018414 | 2/21/2023 | $644.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018415 | 2/21/2023 | $644.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018416 | 2/21/2023 | $463.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018417 | 2/21/2023 | $461.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018418 | 2/21/2023 | $378.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018419 | 2/21/2023 | $358.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018420 | 2/21/2023 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018421 | 2/21/2023 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018422 | 2/21/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018353 | 1/9/2023 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018333 | 1/9/2023 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018086 | 11/25/2022 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018324 | 1/9/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018325 | 1/9/2023 | $284.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018326 | 1/9/2023 | $270.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018327 | 1/9/2023 | $143.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018328 | 1/9/2023 | $135.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018329 | 1/9/2023 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018330 | 1/9/2023 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018345 | 1/9/2023 | $35.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018332 | 1/9/2023 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018322 | 1/9/2023 | $374.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018334 | 1/9/2023 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018335 | 1/9/2023 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018336 | 1/9/2023 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018337 | 1/9/2023 | $70.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018338 | 1/9/2023 | $70.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018339 | 1/9/2023 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018340 | 1/9/2023 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018341 | 1/9/2023 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018342 | 1/9/2023 | $35.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018331 | 1/9/2023 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017849 | 10/21/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017839 | 10/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017840 | 10/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017841 | 10/21/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017842 | 10/21/2022 | $68.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017843 | 10/21/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017844 | 10/21/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017845 | 10/21/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017846 | 10/21/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018113 | 11/30/2022 | $68.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017848 | 10/21/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017836 | 10/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017850 | 10/21/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017851 | 10/31/2022 | $60.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017852 | 10/21/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017853 | 10/21/2022 | $56.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017854 | 10/21/2022 | $55.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017855 | 10/21/2022 | $56.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017906 | 10/31/2022 | $44.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017909 | 11/2/2022 | $741.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017847 | 10/21/2022 | $64.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017827 | 10/21/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4218 | 1/11/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017818 | 10/21/2022 | $842.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017819 | 10/21/2022 | $610.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017820 | 10/21/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017821 | 10/21/2022 | $383.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017822 | 10/21/2022 | $291.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017823 | 10/21/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017824 | 10/21/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017838 | 10/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017826 | 10/21/2022 | $222.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017837 | 10/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017828 | 10/21/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017829 | 10/21/2022 | $135.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017830 | 10/21/2022 | $135.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017831 | 10/21/2022 | $107.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017832 | 10/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017833 | 10/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017834 | 10/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017835 | 10/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017918 | 11/2/2022 | $341.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017825 | 10/21/2022 | $244.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018069 | 11/25/2022 | $573.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017916 | 11/2/2022 | $353.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017996 | 11/10/2022 | $256.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017997 | 11/10/2022 | $184.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018054 | 11/10/2022 | $10,176.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018055 | 11/10/2022 | $8,669.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018056 | 11/10/2022 | $8,669.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018060 | 11/10/2022 | $2,567.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018061 | 11/17/2022 | $2,567.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017972 | 11/10/2022 | $11,237.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018067 | 11/25/2022 | $1,060.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017970 | 11/10/2022 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018075 | 11/25/2022 | $281.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018076 | 11/25/2022 | $281.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018078 | 11/25/2022 | $169.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018080 | 11/25/2022 | $112.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018081 | 11/25/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018082 | 11/25/2022 | $68.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018083 | 11/25/2022 | $51.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018084 | 11/25/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018085 | 11/25/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018066 | 11/17/2022 | $1,256.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017944 | 11/4/2022 | $374.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018425 | 2/21/2023 | $142.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017921 | 11/2/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017922 | 11/2/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017923 | 11/2/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017924 | 11/2/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017925 | 11/2/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017926 | 11/2/2022 | $53.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017928 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017990 | 11/10/2022 | $363.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017943 | 11/4/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017917 | 11/2/2022 | $353.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017945 | 11/10/2022 | $353.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017953 | 11/10/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017954 | 11/10/2022 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017958 | 11/10/2022 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017959 | 11/10/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017960 | 11/10/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017961 | 11/10/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017962 | 11/10/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017963 | 11/10/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017942 | 11/4/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003646 | 12/9/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000001478 | 6/6/2022 | $5,313.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000001501 | 6/6/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000002016 | 7/15/2022 | $10,602.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000002646 | 8/16/2022 | $3,534.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003635 | 12/9/2022 | $3,406.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003637 | 12/9/2022 | $3,406.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003642 | 12/9/2022 | $179.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003643 | 12/9/2022 | $1,091.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018423 | 2/21/2023 | $168.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003645 | 12/9/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099269 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003647 | 12/9/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003661 | 12/9/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003679 | 12/9/2022 | $873.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003737 | 12/9/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003747 | 12/9/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | AT238267RP | 10/31/2022 | $75.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | AT238635 | 11/7/2022 | $644.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | AT239752 | 12/6/2022 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000003644 | 12/9/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099247 | 1/12/2023 | $147.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099133 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099134 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099135 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099144 | 1/12/2023 | $545.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099168 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099169 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099170 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099171 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000001404 | 5/23/2022 | $443.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099242 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | VA000001359 | 5/23/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099250 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099251 | 1/12/2023 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099252 | 1/12/2023 | $1,091.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099253 | 1/12/2023 | $443.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099254 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099255 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099256 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099268 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | AT239760 | 12/6/2022 | $179.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099224 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | SL98451 | 11/30/2022 | $657.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | AT239753 | 12/6/2022 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | AT234283RP | 8/23/2022 | $10,176.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | AT234284RP | 8/23/2022 | $2,567.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | AT234412RP | 8/24/2022 | $1,060.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | AT234413RP | 8/24/2022 | $8,669.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | AT239636 | 11/30/2022 | $25,268.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | AT239921 | 12/12/2022 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | SL92744RP | 6/22/2022 | $18,305.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | AT234137RP | 8/22/2022 | $8,669.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | SL96118 | 8/23/2022 | $513.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | AT233136RP | 8/4/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | SL98452 | 11/30/2022 | $404.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | SL98488 | 11/30/2022 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | SL98506 | 11/30/2022 | $307.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | SL99253 | 1/12/2023 | $443.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | VA1478RP | 6/6/2022 | $5,313.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | VA2016 | 7/15/2022 | $10,602.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | VA2646 | 8/16/2022 | $3,534.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | VA3643 | 12/9/2022 | $1,091.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | VA3679 | 12/9/2022 | $873.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | SL96043RP | 8/22/2022 | $11,237.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | SL99247 | 1/12/2023 | $147.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099130 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | AT239920 | 12/12/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | SL97685 | 11/2/2022 | $1,762.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | SL97698 | 11/2/2022 | $580.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | SL99131 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | SL99132 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | SL99133 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | SL99134 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | AT234282RP | 8/23/2022 | $2,567.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | SL99242 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | AT239754 | 12/6/2022 | $74.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | VA3635 | 12/9/2022 | $3,406.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | VA3635RP | 12/9/2022 | $3,406.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | VA3642 | 12/9/2022 | $179.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | VA3644 | 12/9/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | VA3645 | 12/9/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | VA3646 | 12/9/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | VA3647 | 12/9/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | VA3661 | 12/9/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | VA3737 | 12/9/2022 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823145 | $7,999.06 | 3/15/2023 | SL99135 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000040989 | 9/29/2021 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000070000 | 6/16/2020 | $177.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018448 | 2/21/2023 | $109.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000035658 | 3/4/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000038739 | 7/7/2021 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000038868 | 7/13/2021 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000038916 | 7/13/2021 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000038950 | 7/14/2021 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000038951 | 7/14/2021 | $244.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018446 | 2/21/2023 | $96.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000039021 | 7/14/2021 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018445 | 2/21/2023 | $25.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000041033 | 9/29/2021 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000041311 | 10/7/2021 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000041591 | 10/13/2021 | $598.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000041655 | 10/13/2021 | $44.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000042815 | 12/15/2021 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000043237 | 1/27/2022 | $47.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000043238 | 1/27/2022 | $47.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000065758 | 4/8/2020 | $225.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099132 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | FI000039020 | 7/14/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018435 | 2/21/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017784 | 10/17/2022 | $55.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018426 | 2/21/2023 | $142.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018427 | 2/21/2023 | $135.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018428 | 2/21/2023 | $128.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018429 | 2/21/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018430 | 2/21/2023 | $107.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018431 | 2/21/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018432 | 2/21/2023 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018447 | 2/21/2023 | $109.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018434 | 2/21/2023 | $68.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000071060 | 7/8/2020 | $216.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018436 | 2/21/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018437 | 2/21/2023 | $64.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018438 | 2/21/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018439 | 2/21/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018440 | 2/21/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018441 | 2/21/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018442 | 2/21/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018443 | 2/21/2023 | $49.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018444 | 2/21/2023 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018433 | 2/21/2023 | $68.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000098515 | 11/30/2022 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000068351 | 5/13/2020 | $139.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000092744 | 6/22/2022 | $18,305.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000096118 | 8/23/2022 | $513.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000097685 | 11/2/2022 | $1,762.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000097698 | 11/2/2022 | $580.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000098451 | 11/30/2022 | $657.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000098452 | 11/30/2022 | $404.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000098488 | 11/30/2022 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000091777 | 5/31/2022 | $179.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000098506 | 11/30/2022 | $307.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000091633 | 5/16/2022 | $42.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099010 | 12/27/2022 | $68.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099110 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099111 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099112 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099113 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099114 | 1/12/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099115 | 1/12/2023 | $505.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099129 | 1/12/2023 | $77.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000018424 | 2/21/2023 | $148.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000098504 | 11/30/2022 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000084003 | 2/23/2021 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000073017 | 8/5/2020 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000076764 | 9/22/2020 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000076924 | 9/23/2020 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000077195 | 9/29/2020 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000077485 | 10/6/2020 | $308.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000078676 | 11/3/2020 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000078677 | 11/3/2020 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000079751 | 11/30/2020 | $177.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000091778 | 5/31/2022 | $359.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000081295 | 12/23/2020 | $59.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000099131 | 1/12/2023 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000084788 | 3/10/2021 | $59.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000085260 | 3/23/2021 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000086230 | 4/20/2021 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000087903 | 7/7/2021 | $4,088.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000090313 | 2/9/2022 | $236.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000090676 | 2/28/2022 | $623.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000090678 | 2/28/2022 | $349.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000090832 | 3/22/2022 | $336.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000091009 | 4/5/2022 | $301.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | SL000080827 | 12/16/2020 | $45.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000230175 | 6/8/2022 | $457.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000226097 | 2/18/2022 | $56.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000226238 | 2/23/2022 | $341.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000226239 | 2/23/2022 | $312.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000227054 | 3/17/2022 | $374.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000227689 | 4/7/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000227718 | 4/7/2022 | $374.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000227719 | 4/7/2022 | $374.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000227733 | 4/7/2022 | $374.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000205579 | 4/1/2021 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000229843 | 6/3/2022 | $457.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000225523 | 2/10/2022 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000236422 | 10/4/2022 | $135.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000236423 | 10/4/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000237774 | 10/24/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000237857 | 10/24/2022 | $378.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000237938 | 10/24/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000237939 | 10/24/2022 | $415.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000237972 | 10/25/2022 | $60.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000237979 | 10/25/2022 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000229788 | 6/3/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000224519 | 2/3/2022 | $346.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017786 | 10/21/2022 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000206010 | 4/5/2021 | $6.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000206011 | 4/5/2021 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000206012 | 4/5/2021 | $6.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000207660 | 4/23/2021 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000213188 | 7/13/2021 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000213563 | 7/19/2021 | $9,245.00 |

Transaction Listing Report of Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000218251 | 9/29/2021 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000225555 | 2/10/2022 | $285.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000224516 | 2/3/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000225553 | 2/10/2022 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000224726 | 2/4/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000224820 | 2/4/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000224821 | 2/4/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000224822 | 2/4/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000224979 | 2/7/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000225150 | 2/8/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000225261 | 2/8/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000225522 | 2/10/2022 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000238267 | 10/31/2022 | $75.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000223945 | 1/26/2022 | $623.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015341 | 4/19/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000238156 | 10/31/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015056 | 3/22/2021 | $55.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015120 | 3/30/2021 | $104.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015160 | 3/30/2021 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015162 | 3/30/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015163 | 4/9/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015258 | 4/9/2021 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015271 | 4/12/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000014909 | 2/8/2021 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015330 | 4/12/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000011325 | 9/30/2019 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015358 | 4/19/2021 | $25.00 |

Transferring Transfers from Vendor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015370 | 4/26/2021 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015412 | 5/3/2021 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015415 | 5/5/2021 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015469 | 5/5/2021 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015472 | 5/6/2021 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015505 | 5/10/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015597 | 5/24/2021 | $1,346.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015611 | 5/24/2021 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015293 | 4/12/2021 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239636 | 11/30/2022 | $25,268.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000205347 | 3/31/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000238635 | 11/7/2022 | $644.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239382 | 11/28/2022 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239416 | 11/28/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239610 | 11/30/2022 | $256.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239611 | 11/30/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239614 | 11/30/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239615 | 11/30/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015049 | 3/11/2021 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239628 | 11/30/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000238162 | 10/31/2022 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239752 | 12/6/2022 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239753 | 12/6/2022 | $70.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239754 | 12/6/2022 | $74.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239758 | 12/6/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239760 | 12/6/2022 | $179.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239920 | 12/12/2022 | $58.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239921 | 12/12/2022 | $306.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000242399_1 | 12/12/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000242400_1 | 12/12/2022 | $0.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000239626 | 11/30/2022 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4256 | 1/13/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4245 | 1/13/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4246 | 1/13/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4247 | 1/13/2023 | $336.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4248 | 1/13/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4250 | 1/13/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4251 | 1/13/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4252 | 1/13/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4253 | 1/13/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000206009 | 4/5/2021 | $6.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4255 | 1/13/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4242 | 1/13/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4257 | 1/13/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4258 | 1/13/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4259 | 1/13/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4260 | 1/13/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4273 | 1/18/2023 | $340.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4274 | 1/18/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4275 | 1/18/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4276 | 1/18/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4254 | 1/13/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4233 | 1/13/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4221 | 1/11/2023 | $283.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4222 | 1/11/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4223 | 1/11/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4224 | 1/11/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4225 | 1/11/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4228 | 1/13/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4229 | 1/13/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4230 | 1/13/2023 | $82.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4244 | 1/13/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4232 | 1/13/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4243 | 1/13/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4234 | 1/13/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4235 | 1/13/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4236 | 1/13/2023 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4237 | 1/13/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4238 | 1/13/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4239 | 1/13/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4240 | 1/13/2023 | $179.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4241 | 1/13/2023 | $98.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4279 | 1/18/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4231 | 1/13/2023 | $82.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000201326 | 2/25/2021 | $6.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4277 | 1/18/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4305 | 1/23/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4316 | 1/25/2023 | $321.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4317 | 1/25/2023 | $321.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4318 | 1/25/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000189056 | 11/4/2020 | $345.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000193943 | 12/23/2020 | $922.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000197767 | 2/1/2021 | $117.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4303 | 1/23/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000200485 | 2/22/2021 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4302 | 1/23/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000201470 | 2/26/2021 | $177.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000201472 | 2/26/2021 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000201773 | 3/4/2021 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000202151 | 3/5/2021 | $41.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000203594 | 3/18/2021 | $59.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000203595 | 3/18/2021 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000204677 | 3/26/2021 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000204679 | 3/26/2021 | $56.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000205346 | 3/31/2021 | $412.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | AT000200453 | 2/22/2021 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4289 | 1/19/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015619 | 6/22/2021 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4280 | 1/18/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4281 | 1/18/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4282 | 1/18/2023 | $82.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4283 | 1/18/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4284 | 1/18/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4285 | 1/18/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4286 | 1/19/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4304 | 1/23/2023 | $446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4288 | 1/19/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4278 | 1/18/2023 | $283.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4290 | 1/19/2023 | $283.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4291 | 1/19/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4292 | 1/19/2023 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4296 | 1/23/2023 | $179.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4297 | 1/23/2023 | $89.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4298 | 1/23/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4299 | 1/23/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4300 | 1/23/2023 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4301 | 1/23/2023 | $58.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822961 | $148,504.58 | 2/17/2023 | VA4287 | 1/19/2023 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017028 | 5/13/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016967 | 4/22/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016968 | 4/22/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016969 | 4/22/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016992 | 4/22/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017000 | 5/4/2022 | $470.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017001 | 5/4/2022 | $415.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017016 | 5/4/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017025 | 5/13/2022 | $623.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015614 | 6/22/2021 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017027 | 5/13/2022 | $276.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016926 | 4/12/2022 | $276.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017029 | 5/13/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017030 | 5/13/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017031 | 5/13/2022 | $33.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017032 | 5/13/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017033 | 5/13/2022 | $34.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017034 | 5/13/2022 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017035 | 5/13/2022 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017036 | 5/13/2022 | $56.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017026 | 5/13/2022 | $285.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016845 | 4/1/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016785 | 3/18/2022 | $336.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016786 | 3/18/2022 | $336.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016787 | 3/18/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016788 | 3/24/2022 | $244.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016789 | 3/24/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016790 | 3/18/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016791 | 3/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016819 | 3/24/2022 | $403.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016965 | 4/22/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016843 | 4/1/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016964 | 4/14/2022 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016861 | 4/1/2022 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016865 | 4/5/2022 | $346.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016866 | 4/7/2022 | $346.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016868 | 4/7/2022 | $244.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016902 | 4/7/2022 | $285.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016905 | 4/8/2022 | $157.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016908 | 4/12/2022 | $56.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016909 | 4/12/2022 | $53.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017048 | 5/13/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016821 | 3/24/2022 | $346.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017728 | 10/7/2022 | $56.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017038 | 5/13/2022 | $47.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017565 | 9/23/2022 | $1,767.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017664 | 9/23/2022 | $71.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017677 | 9/30/2022 | $68.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017678 | 9/30/2022 | $68.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017722 | 9/30/2022 | $170.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017723 | 9/30/2022 | $170.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017724 | 9/30/2022 | $170.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017548 | 9/9/2022 | $436.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017726 | 10/3/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017504 | 9/9/2022 | $135.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017735 | 10/7/2022 | $312.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017760 | 10/7/2022 | $45.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017761 | 10/17/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017762 | 10/17/2022 | $45.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017777 | 10/17/2022 | $474.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017780 | 10/17/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017781 | 10/17/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017782 | 10/17/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017783 | 10/17/2022 | $73.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017725 | 9/30/2022 | $170.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017461 | 8/18/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016779 | 3/18/2022 | $581.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017049 | 5/13/2022 | $236.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017050 | 6/8/2022 | $763.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017135 | 6/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017246 | 7/15/2022 | $11.12 |

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017272 | 7/15/2022 | $291.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017287 | 7/22/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017289 | 8/4/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017561 | 9/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017434 | 8/18/2022 | $823.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017039 | 5/13/2022 | $47.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017483 | 8/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017496 | 8/18/2022 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017497 | 8/18/2022 | $107.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017498 | 8/18/2022 | $52.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017499 | 8/18/2022 | $32.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017500 | 8/18/2022 | $34.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017501 | 8/18/2022 | $135.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017502 | 8/18/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017503 | 9/7/2022 | $135.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000017338 | 8/12/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016270 | 11/12/2021 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016365 | 12/2/2021 | $236.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016175 | 10/15/2022 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016181 | 10/15/2022 | $244.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016227 | 10/25/2021 | $940.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016228 | 10/25/2021 | $428.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016231 | 10/25/2021 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016232 | 11/9/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016233 | 11/9/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016156 | 9/20/2021 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016269 | 11/9/2021 | $214.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016124 | 9/20/2021 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016271 | 11/15/2021 | $458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016281 | 11/15/2021 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016295 | 11/22/2021 | $44.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016302 | 11/22/2021 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016303 | 11/30/2021 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016324 | 11/30/2021 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016336 | 11/30/2021 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016353 | 11/30/2021 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016784 | 3/18/2022 | $336.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016267 | 11/9/2021 | $285.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015969 | 8/16/2021 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823313 | $84,505.19 | 4/6/2023 | VA3747 | 12/9/2022 | $463.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015620 | 6/22/2021 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015630 | 7/6/2021 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015631 | 7/6/2021 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015691 | 7/6/2021 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015692 | 7/6/2021 | $589.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015749 | 7/6/2021 | $882.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015773 | 7/6/2021 | $292.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016169 | 9/20/2021 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015890 | 7/20/2021 | $412.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016367 | 12/9/2021 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016016 | 8/23/2021 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016026 | 8/23/2021 | $225.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016036 | 8/23/2021 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016040 | 8/23/2021 | $235.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016041 | 8/23/2021 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016065 | 8/23/2021 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016071 | 9/7/2021 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016083 | 9/7/2021 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016123 | 9/20/2021 | $236.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015857 | 7/13/2021 | $44.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016716 | 2/10/2022 | $336.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016361 | 12/1/2021 | $422.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016688 | 2/10/2022 | $336.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016707 | 2/10/2022 | $403.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016708 | 2/10/2022 | $285.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016709 | 2/10/2022 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016710 | 2/10/2022 | $244.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016711 | 2/10/2022 | $244.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016713 | 2/10/2022 | $244.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016663 | 2/10/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016715 | 2/10/2022 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016662 | 2/10/2022 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016719 | 2/10/2022 | $336.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016720 | 2/10/2022 | $433.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016722 | 2/10/2022 | $415.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016723 | 3/18/2022 | $362.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016724 | 3/18/2022 | $362.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016725 | 3/18/2022 | $470.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016777 | 3/18/2022 | $676.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016778 | 3/18/2022 | $581.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000015616 | 6/22/2021 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016714 | 2/10/2022 | $244.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016590 | 1/20/2022 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016386 | 12/16/2021 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016406 | 12/28/2021 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016430 | 1/6/2022 | $925.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016478 | 1/12/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016504 | 1/12/2022 | $142.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016573 | 1/12/2022 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016583 | 1/13/2022 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016584 | 1/20/2022 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016684 | 2/10/2022 | $2,225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016589 | 1/20/2022 | $470.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016782 | 3/18/2022 | $403.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016600 | 1/20/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016605 | 1/20/2022 | $403.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016608 | 2/3/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016610 | 2/3/2022 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016611 | 2/3/2022 | $236.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016612 | 2/3/2022 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016613 | 2/9/2022 | $214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016619 | 2/9/2022 | $735.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016661 | 2/10/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823023 | $327,000.00 | 2/22/2023 | CB000016585 | 1/20/2022 | $301.00 |

**Totals:    4 transfer(s),   $568,008.83**

Westwood Design, Inc. (2278354)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A